**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Guadalupe MALDONADO,
Defendant–Appellant.**

**No. 05–12630
Non–Argument Calendar.**

United States Court of Appeals,
Eleventh Circuit.

May 15, 2006.

Guadalupe Maldonado, Yazoo City, MS, pro se.

Peggy Morris Ronca, Jacksonville, FL, for Plaintiff–Appellee.

Before EDMONDSON, Chief Judge, BLACK and BARKETT, Circuit Judges.

PER CURIAM:

Guadalupe Maldonado appeals the district court's denial of his *pro se* motion for reduction of sentence, filed pursuant to 18 U.S.C. § 3582(c)(2). Defendant argues that the district court should have applied Sentencing Guidelines Amendment 668 retroactively to his sentence because it is a clarifying amendment. No reversible error has been shown; we affirm.[1]

Amendment 668 is not listed as a retroactively-applicable amendment under U.S.S.G. § 1B1.10(c): Maldonado cannot use this amendment to reduce his sentence under § 3582(c)(2). *See United States v. Armstrong*, 347 F.3d 905, 907 (11th Cir. 2003). And even if Amendment 668 could be applied retroactively, it is not applicable because Maldonado did not receive a mitigating-role adjustment under U.S.S.G. § 3B1.2.[2] Further, regardless of whether Amendment 668 is a clarifying amendment, clarifying amendments may be applied retroactively only on direct appeal of a sentence or under a 28 U.S.C. § 2255 motion to vacate sentence. *See Armstrong*, 347 F.3d at 908–09. Amendment 668 provides no legitimate basis by which Maldonado may reduce his sentence in a § 3582(c)(2) motion.

Maldonado contends that the district court misinterpreted the arguments in his § 3582(c)(2) motion as challenging the court's imposition of a role enhancement and the court's rejection of an acceptance-of-responsibility reduction when Maldonado was sentenced in March 2001. To the extent the district court may have misinterpreted Maldonado's arguments, this matter does not affect our resolution of this case. *See Cochran v. U.S. Health Care Fin. Admin.*, 291 F.3d 775, 778 n. 3 (11th Cir.2002) ("we may affirm for any reason supported by the record, even if not relied on by the district court"). The district court did not err in denying Maldonado's § 3582(c)(2) motion.

**AFFIRMED.**

**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Luis Salvador SAUCEDO–GONZALEZ,
Defendant–Appellant.**

**No. 05–15462
Non–Argument Calendar.**

United States Court of Appeals,
Eleventh Circuit.

May 15, 2006.

Randolph P. Murrell, Chet Kaufman, Federal Public Defender, Tallahassee, FL, Kafahni Nkrumah, Pensacola, FL, for Defendant–Appellant.

Robert O. Davis, E. Bryan Wilson, Tallahassee, FL, for Plaintiff–Appellee.

---

1. We review *de novo* the district court's legal conclusions about the scope of its authority under the Sentencing Guidelines. *See United States v. Armstrong*, 347 F.3d 905, 907 n. 2 (11th Cir.2003).

2. Amendment 668 modified U.S.S.G. § 2D1.1(a)(3) to provide a graduated reduction for offenders whose drug quantity level resulted in a base offense level greater than 30 and who received a mitigating role adjustment under U.S.S.G. § 3B1.2. U.S.S.G.App. C, amend. 668 (2004).

Before TJOFLAT, ANDERSON and HILL, Circuit Judges.

PER CURIAM:

Chet Kaufman, appointed counsel for Luis Salvador Saucedo–Gonzalez in this direct criminal appeal, has moved to withdraw from further representation of the appellant and filed a brief pursuant to *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967). Our independent review of the entire record reveals that counsel's assessment of the relative merit of the appeal is correct. Because independent examination of the entire record reveals no arguable issues of merit, counsel's motion to withdraw is **GRANTED**, and Saucedo–Gonzalez's conviction and sentence are **AFFIRMED**. Saucedo–Gonzalez's motion for appointment of new counsel is **DENIED** as moot.

not alleged in the indictment or found by the jury beyond a reasonable doubt.